# Weekly Time Sheet

## JACK'S EGG FARM

| | | | |
|---|---|---|---|
| Street Address: | 130 44TH STREET | PAY DATE: | 1/8/2019 |
| Address 2 | | | |
| Address 3 | | Employee | REYNOSO, MANUEL |
| City, ST ZIP: | BROOKLYN NY 11232 | Manager | FAITH |
| Phone: | 718-567-0725 | Employee phone | |
| Fax: | 718-439-4828 | Employee email | |
| Email | FAITH@JACKSEGGFARM.COM | Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | OFF | OFF | | | 8.00 | | | | 8.00 |
| Tuesday | OFF | OFF | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | Total Hrs. | | 38.00 | 2.00 | | | 40.00 |
| | | | CASH | | $1,214.00 | | | BONUS | |
| | | | CHECK | | $186.93 | | | TOTAL | $1,400.00 |

| | | |
|---|---|---|
| Employee signature | | Date |
| *Faith* | | 1/8/2019 |
| Manager signature | | Date |

**CONFIDENTIAL**

**DEF00052**

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address | 180 44th St Rm 1 |
| Address 2 | |
| Address 3 | |
| City ST ZIP. | BROOKLYN NY 232 |
| Phone | 718-567-0725 |
| Fax | 718 437 4875 |
| Email | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE | 1/15/2019 |
| Employee | TEROSO, MANUEL |
| Manager: | FAITH |
| Employee phone | |
| Employee email | |
| or ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 11:00AM | | | 5.00 | | | | 5.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| **Total Hrs.** | | | | | 37.00 | 7.00 | | | 44.00 |
| **CASH** | | | | | $1 214.00 | | | | |
| **CHECK** | | | | | $186.93 | | | **TOTAL** | $1 400.00 |

Owner signature

Manager signature

Date

1/15/2019

Date

DEF00053

# Weekly Time Sheet

## JACK'S EGG FARM

| | | | |
|---|---|---|---|
| Street Address | 130 4th STREET | PAY DATE | 1/22/2019 |
| Address 2 | | | |
| Address 3 | | Employee | REYNOSO MANUEL |
| City St ZIP | BROOKLYN NY 11232 | Manager | FAITH |
| Phone | 718-567-0725 | Employee phone | |
| Fax | 718-439-4828 | Employee email | |
| Email | FAITH@JACKS-EGG-FARM.COM | Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Tuesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Wednesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Thursday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| Total Hrs. | | | | | 38.00 | 6.00 | | | 44.00 |
| CASH | | | | | $1,214.00 | | | | |
| CHECK | | | | | $186.93 | | | TOTAL | $1,400.00 |

Owner signature

Date

Manager signature   Date   1/22/209

CONFIDENTIAL

DEF00054

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address | 37 44th STREET |
| Address 2 | |
| Address 3 | |
| City, ST ZIP. | BROOKLYN, NY 232 |
| Phone: | 718-567-0725 |
| Fax: | 718-437-4823 |
| Email: | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE | 1/29/2019 |
| Employee | REYNOSO MANUEL |
| Manager: | FAITH |
| Employee phone | |
| Employee e-mail | |
| Emp ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | Total Hrs. | | 38.00 | 8.00 | | | 46.00 |
| | | | CASH | | $1,214.00 | | | | |
| | | | CHECK | | $186.93 | | | TOTAL | $1,400.00 |

Owner signature

Manager signature *Faith*

Date 1/29/2019

Date

# Weekly Time Sheet

## JACK'S EGG FARM

| | | |
|---|---|---|
| Street Address | 30 44TH STREET | |
| Address 2 | | |
| Address 3 | | |
| City ST ZIP | BROOKLYN NY 11232 | |
| Phone | 718 567-0725 | |
| Fax | 715 439-4828 | |
| Email | FAITH@JACKSEGGFARM.COM | |

| | |
|---|---|
| PAY DATE | 2/5/2019 |
| Employee | PEYROSO MANUEL |
| Manager | FAITH |
| Employee phone | |
| Employee email | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Tuesday | 6:00AM | 1:00PM | | | 7.00 | | | | 7.00 |
| Wednesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 11:00AM | | | 5.00 | | | | 5.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | **Total Hrs.** | 36.00 | 6.00 | | | 42.00 |
| | | | | **CASH** | $1,214.00 | | | | |
| | | | | **CHECK** | $186.93 | | | **TOTAL** | $1,410.00 |

Owner signature

Manager signature _Faith_

Date 2/5/2019

Date

DEF00056

# Weekly Time Sheet

## JACK'S EGG FARM

| | | | |
|---|---|---|---|
| Street Address: | 136 44TH STREE | PAY DATE. | 2/12/2019 |
| Address 2 | | | |
| Address 3 | | Employee | REYNOSO MANUEL |
| City ST ZIP. | BROOKLYN NY 11232 | Manager | FAITH |
| Phone | 718 567-0725 | Employee phone | |
| Fax | 718 439 4828 | Employee email | |
| Email | FAITH@JACKSEGGFARM.COM | Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Tuesday | 6:00AM | 3:00PM | | | 7.00 | 1.00 | | | 8.00 |
| Wednesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| Total Hrs. | | | | | 37.00 | 7.00 | | | 44.00 |
| CASH | | | | | $ 214.00 | | | | |
| CHECK | | | | | $186.93 | | | TOTAL | $1,400.00 |

Owner signature

Manager signature

Date 2/12/2019

Date

DEF00057

# Weekly Time Sheet

## JACK'S EGG FARM

| | | |
|---|---|---|
| Street Address | 130 44TH STREET | |
| Address 2 | | |
| Address 3 | | |
| City, ST ZIP: | BROOKLYN NY 11232 | |
| Phone | 718-567-0725 | |
| Fax | 718 439-4828 | |
| Email | FAITH@JACKSEGGFARM.COM | |

| | |
|---|---|
| PAY DATE | 2/19/2019 |
| Employee: | REYNOSO MANUEL |
| Manager | FAITH |
| Employee phone | |
| Employee email | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 11:00AM | | | 5.00 | | | | 5.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| Total Hrs. | 37.00 | | | | | 7.00 | | | 44.00 |
| CASH | $1,214.00 | | | | | | | | |
| CHECK | $186.93 | | | | | | | TOTAL | $1,400.00 |

Owner signature

_Faith_

Manager signature

Date

2/19/2019

Date

**CONFIDENTIAL**

**DEF00058**

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address: | 130 44TH STREET |
| Address 2 | |
| Address 3: | |
| City, ST  ZIP | BROOKLYN NY 11232 |
| Phone | 718-567-0725 |
| Fax: | 718-439-4828 |
| Email | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE: | 2/26/2019 |
| Employee | REYNOSO  MANUEL |
| Manager: | FAITH |
| Employee phone | |
| Employee email: | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | OFF | OFF | | | 8.00 | | | | 8.00 |
| Tuesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | Total Hrs. | | 38.00 | 3.00 | | | 41.00 |
| | | | CASH | | $1,214.00 | | | BONUS | |
| | | | CHECK | | $186.93 | | | TOTAL | $1,400.00 |

Employee signature

_ℊm_

Manager signature

Date

2/26/2019

Date

CONFIDENTIAL

DEF00059

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address | 130 44TH STREET |
| Address 2 | |
| Address 3 | |
| City, ST ZIP. | BROOKLYN NY 11232 |
| Phone | 718-567-0725 |
| Fax | 718-439-4878 |
| Email | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE | 3/5/2019 |
| Employee | REYNOSO MANUEL |
| Manager | FAITH |
| Employee phone | |
| Employee email | |
| Tax ID#. | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Tuesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 1:00PM | | | 7.00 | | | | 7.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | Total Hrs. | 39.00 | 6.00 | | | 45.00 |
| | | | | CASH | $ 2 4.00 | | | | |
| | | | | CHECK | $186.93 | | | TOTAL | $1,400.00 |

Owner signature

Manager signature

Date

Date

3/8/2019

CONFIDENTIAL

DEF00060

# Weekly Time Sheet

## JACK'S EGG FARM

| | | | |
|---|---|---|---|
| Street Address | 130 44TH STREET | PAY DATE. | 3/12/2019 |
| Address 2 | | | |
| Address 3: | | Employee: | REYNOSO  MANUEL |
| City, ST  ZIP | BROOKLYN NY 11232 | Manager. | FAITH |
| Phone: | 718-567-0725 | Employee phone | |
| Fax: | 718-439-4828 | Employee email | |
| Email | FAITH@JACKSEGGFARM.COM | Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Tuesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Wednesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 11:00AM | | | 5.00 | | | | 5.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | Total Hrs. | | 37.00 | 7.00 | | | 44.00 |
| | | | CASH | $1,214.00 | | | | BONUS | |
| | | | CHECK | $186.93 | | | | TOTAL | $1,400.00 |

Employee signature                                         Date

Manager signature                                          Date

3/12/2019

CONFIDENTIAL

DEF00061

# Weekly Time Sheet

## JACK'S EGG FARM

| | | |
|---|---|---|
| Street Address | 193 44TH STRE | PAY DATE | 3/19/2019 |
| Address 2 | | | |
| Address 3 | | Employee | PEYNOSO MANUEL |
| City, ST ZIP | BROOKLYN NY 11232 | Manager | FAITH |
| Phone | 718-567-0725 | Employee phone | |
| Fax | 718-439-4828 | Employee email | |
| Email | FAITH@JACKSEGGFARM.COM | Tox ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Tuesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Wednesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Thursday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Friday | 6:00AM | 11:00AM | | | 5.00 | | | | 5.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | Total Hrs. | | 37.00 | 3.00 | | | 40.00 |
| | | | CASH | | $ 214.00 | | | | |
| | | | CHECK | | $186.93 | | | TOTAL | $1,400.00 |

Owner signature

Manager signature

Date

Date  3/19/2019

DEF00062

# Weekly Time Sheet

## JACK'S EGG FARM

| | | |
|---|---|---|
| Street Address | 30 44TH STREET | |
| Address 2 | | |
| Address 3 | | |
| City ST Zip | BROOKLYN NY 11232 | |
| Phone | 718-567-0725 | |
| Fax | 718-439-4828 | |
| Email | FAITH@JACKSEGGFARM.COM | |

| | |
|---|---|
| PAY DATE | 3/26/2019 |
| Employee | PEYNOSO MANUEL |
| Manager | FAITH |
| Employee phone | |
| Employee email | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 11:00AM | | | 5.00 | | | | 5.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | Total Hrs. | 37.00 | 8.00 | | | 45.00 |
| | | | | CASH | $1,214.00 | | | | |
| | | | | CHECK | $186.93 | | | TOTAL | $1,400.00 |

Owner signature

_Faith_

Manager signature

Date

3/26/2019

Date

CONFIDENTIAL

DEF00063

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address | 33 44TH STREET |
| Address 2 | |
| Address 3 | |
| City, ST  ZIP. | BROOKLYN NY 11232 |
| Phone | 718-567-0725 |
| Fax. | 718 439 4828 |
| Email | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE | 4/2/2019 |
| Employee | PEYNOSO, MANUEL |
| Manager | FAITH |
| Employee phone | |
| Employee email | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | Total Hrs. | 38.00 | 6.00 | | | 44.00 |
| | | | | CASH | $1,214.00 | | | | |
| | | | | CHECK | $186.93 | | | TOTAL | $1,400.00 |

Owner signature _____   Date

_Faith_    4/2/2019

Manager signature   Date

DEF00064

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address | 130, 44TH STREET |
| Address 2 | |
| Address 3 | |
| City ST ZIP | BROOKLYN NY 11232 |
| Phone | 718 567 0725 |
| Fax | 718 439 4828 |
| Email | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE | 4/9/2019 |
| Employee | REYNOSO MANUEL |
| Manager | FAITH |
| Employee phone | |
| Employee email | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 10:00AM | | | 4.00 | | | | 4.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | Total Hrs. | | 36.00 | 9.00 | | | 45.00 |
| | | | CASH | | $1 214.00 | | | | |
| | | | CHECK | | $186.93 | | | TOTAL | $1,400.00 |

Owner signature

_Faith_

Manager signature

Date

4/9/2019

Date

CONFIDENTIAL

DEF00065

# Weekly Time Sheet

# JACK'S EGG FARM

| | |
|---|---|
| Street Address | 130 44TH STREET |
| Address 2 | |
| Address 3 | |
| City, ST ZIP | BROOKLYN NY 11232 |
| Phone | 718-567-0725 |
| Fax | 718-439-4828 |
| Email | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE | 4/16/2019 |
| Employee | REYNOSO MANUEL |
| Manager | FAITH |
| Employee phone | |
| Employee email | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Tuesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Wednesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | Total Hrs. | 38.00 | 8.00 | | | 46.00 |
| | | | | CASH | $ 214.00 | | | | |
| | | | | CHECK | $186.93 | | | TOTAL | $1,400.00 |

Owner signature

Faith

Manager signature

Date  4/16/2019

Date

DEF00066

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address | 730 44TH STREET |
| Address 2 | |
| Address 3 | |
| City ST ZIP | BROOKLYN NY 11232 |
| Phone | 718-567-0725 |
| Fax | 718-439-4828 |
| Email | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE | 4/23/2019 |
| Employee | REYNOSO MANUEL |
| Manager | FAITH |
| Employee phone | |
| Employee email | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 11:00AM | | | 5.00 | | | | 5.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| Total Hrs. | | | | | 37.00 | 5.00 | | | 42.00 |
| CASH | | | | | $1,214.00 | | | | |
| CHECK | | | | | $186.73 | | | TOTAL | $1,400.00 |

Owner signature

Date

*Faith*

Manager signature

4/23/19

Date

CONFIDENTIAL

DEF00067

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address | 90 44th STREET |
| Address 2 | |
| Address 3 | |
| City ST ZIP | BROOKLYN NY 1 232 |
| Phone | 7 18-567-0725 |
| Fax | 718 439 4928 |
| Email | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE | 4/30/2019 |
| Employee | REYNOSO MANUEL |
| Manager | FAITH |
| Employee phone | |
| Employee email | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10 00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 11:00AM | | | 5.00 | | | | 5 00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | Total Hrs. | 37.00 | 8.00 | | | 45.00 |
| | | | CASH | $1,214.00 | | | | |
| | | | CHECK | $186.93 | | | TOTAL | $1 400 00 |

Owner signature

_Faith_

Manager signature

Date

**4/30/2019**

Date

DEF00068

# Weekly Time Sheet

## JACK'S EGG FARM

| | | | |
|---|---|---|---|
| Street Address: | 130 44TH STREET | PAY DATE: | 5/7/2019 |
| Address 2: | | | |
| Address 3: | | Employee: | REYNOSO, MANUEL |
| City, ST ZIP: | BROOKLYN NY 11232 | Manager: | |
| Phone: | 718-567-0725 | Employee phone: | |
| Fax: | 718-439-4828 | Employee email: | |
| Email: | FAITH@JACKSEGGFARM.COM | Tax ID#: | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | Total Hrs. | 38.00 | 6.00 | | | 44.00 |
| | | | | CASH | $1,314.00 | | | | |
| | | | | CHECK | $186.00 | | | | $1,500.00 |

Employee signature

Date

*Faith*

5/7/2019

Manager signature

Date

**CONFIDENTIAL**

**DEF00069**

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address | 7.  44 H Street |
| Address 2 | |
| Address 3 | |
| City ST ZIP | BROOKLYN NY 11232 |
| Phone | 718-567 0725 |
| Fax | 7 8 439-4828 |
| E Mail | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE | 5, 4/2019 |
| Employee | REYNOSO MANUEL |
| Manager | FAITH |
| Employee phone | |
| Employee email | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | Total Hrs. | 38.00 | 4.00 | | | 42.00 |
| | | | | CASH | $1 214.00 | | | | |
| | | | | CHECK | $186 93 | | | TOTAL | $1 400.00 |

Owner signature

Manager signature   *Faith*

Date

Date   5/14/2019

CONFIDENTIAL

DEF00070

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address | 180 44 H STREET |
| Address 2 | |
| Address 3 | |
| City St ZIP. | BROOKLYN NY 11232 |
| Phone: | 718-567 0725 |
| Fax | 718 439-4878 |
| Email | FAITH@ACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE | 5/21/2017 |
| Employee. | REYNOSO MANUEL |
| Manager | FAITH |
| Employee phone | |
| Employee email. | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Tuesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 12:00PM | | | 6 00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| Total Hrs. | | | | | 38.00 | 9.00 | | | 47.00 |
| CASH | | | | | $ 214.00 | | | | |
| CHECK | | | | | $ 86.93 | | | TOTAL | $1,400.00 |

Owner's gnature

_Sm_

Date  5/21/2019

Manager signature

Date

DEF00071

# Weekly Time Sheet

## JACK'S EGG FARM

| | | |
|---|---|---|
| Street Address | 130 44TH STREET | |
| Address 2 | | |
| Address 3. | | |
| City, ST. ZIP | BROOKLYN NY 11232 | |
| Phone: | 718-567-0725 | |
| Fax: | 718-439-4828 | |
| Email | FAITH@JACKSEGGFARM.COM | |

| | |
|---|---|
| PAY DATE | 5/28/2019 |
| Employee | REYNOSO MANUEL |
| Manager | FAITH |
| Employee phone | |
| Employee email | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Tuesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | Total Hrs. | | 38.00 | 5.00 | | | 43.00 |
| | | | CASH | | $1,214.00 | | | BONUS | |
| | | | CHECK | | $186.93 | | | TOTAL | $1,400.00 |

Employee signature

*JM*

Manager signature

Date  5/28/2019

Date

CONFIDENTIAL

DEF00072

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address: | 130 44TH STREET |
| Address 2: | |
| Address 3: | |
| City, ST ZIP: | BROOKLYN NY 11232 |
| Phone: | 718-567-0725 |
| Fax: | 718-439-4828 |
| Email: | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE: | 6/4/2019 |
| Employee: | REYNOSO, MANUEL |
| Manager: | |
| Employee phone: | |
| Employee email: | |
| Tax ID#: | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Tuesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Wednesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| Total Hrs. | | | | | 38.00 | 5.00 | | | 43.00 |
| CASH | | | | | $1,314.00 | | | | |
| CHECK | | | | | $186.00 | | | | $1,500.00 |

Employee signature

*[signature]*

Manager signature

Date

6/4/2019

Date

CONFIDENTIAL

DEF00073

# Weekly Time Sheet

## JACK'S EGG FARM

| | | | |
|---|---|---|---|
| Street Address | 30 4TH STREET | PAY DATE | 6/11/2019 |
| Address 2 | | | |
| Address 3 | | Employee | REYNOSO MANUEL |
| City, St. ZIP. | BROOKLYN NY 11232 | Manager | FAITH |
| Phone | 718-567-0725 | Employee phone | |
| Fax | 718-439-4828 | Employee email | |
| Email | FAITH@JACKSEGGFARM.COM | Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | Total Hrs. | 38.00 | 8.00 | | | 46.00 |
| | | | | CASH | $1,214.00 | | | | |
| | | | | CHECK | $186.93 | | | TOTAL | $1,400.00 |

Owner signature

_JM_

Manager signature

Date

6/11/2019

Date

CONFIDENTIAL

DEF00074

# Weekly Time Sheet

# JACK'S EGG FARM

| | |
|---|---|
| Street Address | 130 44TH STREET |
| Address 2 | |
| Address 3 | |
| City, ST ZIP | BROOKLYN NY 11232 |
| Phone | 718 567-0725 |
| Fax | 718 439 4828 |
| Email | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE | 6/18/2019 |
| Employee | REYNOSO MANUEL |
| Manager | FAITH |
| Employee phone | |
| Employee email | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Tuesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 11:00AM | | | 5.00 | | | | 5.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | Total Hrs. | 37.00 | 6.00 | | | 43.00 |
| | | | | CASH | $1,214.00 | | | | |
| | | | | CHECK | $186.93 | | | TOTAL | $1,400.00 |

Owner signature

JM

Manager signature

Date

6/18/2019

Date

DEF00075

# Weekly Time Sheet

## JACK'S EGG FARM

| | | | |
|---|---|---|---|
| Street Address | 130 44 H STREET | PAY DATE | 6/26/2019 |
| Address 2 | | | |
| Address 3 | | Employee | REYNOSO MANJE. |
| City ST ZIP | BROOKLYN NY 11232 | Manager | FAITH |
| Phone | 718-567-0725 | Employee phone | |
| Fax | 718-439-4828 | Employee email | |
| Email | FAITH@JACKSEGGFARM.COM | Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | Total Hrs. | 38.00 | 4.00 | | | 42.00 |
| | | | | CASH | $1,214.00 | | | | |
| | | | | CHECK | $186.93 | | | TOTAL | $  400.00 |

Owner signature

*Faith*

Manager signature

Date  6/25/2019

Date

**CONFIDENTIAL**

**DEF00076**

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address | 30 44TH STREET |
| Address 2: | |
| Address 3: | |
| City, ST ZIP | BROOKLYN NY 11232 |
| Phone | 718 567 0725 |
| Fax | 718 439-4828 |
| Email | FAITH.JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE | 7.2..0 4 |
| Employee | PEYNOSO  MANUEL |
| Manager | FAITH |
| Employee phone | |
| Employee email | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 11:00AM | | | 5.00 | | | | 5.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | Total Hrs. | 37.00 | 7.00 | | | 44.00 |
| | | | | CASH | $1 214.00 | | | | |
| | | | | CHECK | $ 86.93 | | | TOTAL | $1,400.00 |

Owner signature

*Faith*

Manager signature

Date

7/2/2019

Date

  DEF00077

Weekly Time Sheet

# JACK'S EGG FARM

| | | |
|---|---|---|
| Street Address: | 130 44TH STREET | PAY DATE: 7/9/2019 |
| Address 2: | | |
| Address 3: | | Employee: REYNOSO, MANUEL |
| City, ST ZIP: | BROOKLYN NY 11232 | Manager: FAITH |
| Phone: | 718-567-0725 | Employee phone: |
| Fax: | 718-439-4828 | Employee email: |
| Email: | FAITH@JACKSEGGFARM.COM | Tax ID#: |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 11:00AM | | | 5.00 | | | | 5.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | Total Hrs. | | 37.00 | 6.00 | | | 43.00 |
| | | | CASH | | $1,214.00 | | | | |
| | | | CHECK | | $186.93 | | | TOTAL | $1,400.00 |

Owner signature

*Faith*

Manager signature

Date

7/9/2019

Date

CONFIDENTIAL

DEF00078

# Weekly Time Sheet

## JACK'S EGG FARM

| | | | |
|---|---|---|---|
| Street Address: | 130 44TH STREET | PAY DATE: | 7/16/2019 |
| Address 2: | | | |
| Address 3: | | Employee: | REYNOSO, MANUEL |
| City, ST ZIP: | BROOKLYN NY 11232 | Manager: | |
| Phone: | 718-567-0725 | Employee phone: | |
| Fax: | 718-439-4828 | Employee email: | |
| Email: | FAITH@JACKSEGGFARM.COM | Tax ID#: | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| Total Hrs. | | | | | 38.00 | 6.00 | | | 44.00 |
| CASH | | | | | $1,314.00 | | | | |
| CHECK | | | | | $186.00 | | | | $1,500.00 |

Employee signature

*Faith*

Manager signature

Date

7/16/2019

Date

**CONFIDENTIAL**

**DEF00079**

# Weekly Time Sheet

## JACK'S EGG FARM

| | | | |
|---|---|---|---|
| Street Address | 2044 PO RUN | PAY DATE | 7/23/20 |
| Address 2 | | | |
| Address 3 | | Employee | REYNOSO MANUEL |
| City, St ZIP | BROOKLYN NY 11232 | Manager | FAITH |
| Phone | 718-567 0725 | Employee phone | |
| Fax | 718-439-4828 | Employee email | |
| Email | FAITH@ ACKSEGGFARM.COM | Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 11:00AM | | | 5.00 | | | | 5.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | Total Hrs. | | 37.00 | 8.00 | | | 45.00 |
| | | | CASH | | $1,214.00 | | | | |
| | | | CHECK | | $186.93 | | | TOTAL | $1,400.00 |

Owner signature

Manager signature _Faith_

Date 7/23/2019

Date

CONFIDENTIAL

DEF00080

# Weekly Time Sheet

## JACK'S EGG FARM

| | | | |
|---|---|---|---|
| Street Address | 199 49TH ST PL | PAY DAY | 7/30/20 |
| Address 2 | | | |
| Address 3. | | Employee | PEYNOSO MANUEL |
| City ST ZIP | BROOKLYN NY 11232 | Manager | FAITH |
| Phone | 718 567 0725 | Employee phone | |
| Fax | 718 439-4828 | Employee email. | |
| Email | FAITH@JACKSEGGFARM.COM | Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Thursday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | Total Hrs. | 38.00 | 3.00 | | | 41.00 |
| | | | | CASH | $1 2 4.00 | | | | |
| | | | | CHECK | $186.93 | | | TOTAL | $1 400.00 |

Owner signature

Manager signature

Date  7/30/2019

Date

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address | 39 44 H STREE |
| Address 2 | |
| Address 3 | |
| City, ST ZIP | BROOKLYN NY 11232 |
| Phone | 718-567-0725 |
| Fax | 7 8 439-4828 |
| Email | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE | 8/6/2019 |
| Employee | REYNOSC, MANUEL |
| Manager | FAITH |
| Employee phone | |
| Employee email | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Friday | 6:00AM | 11:00AM | | | 5.00 | | | | 5.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | Total Hrs. | 37.00 | 6.00 | | | 43.00 |
| | | | | CASH | $1 214.00 | | | | |
| | | | | CHECK | $ 86.93 | | | TOTAL | $1 400.00 |

Owner signature

Manager signature _7M_

Date 8/6/2019

Date

DEF00082

## Weekly Time Sheet

# JACK'S EGG FARM

| Street Address: | 130 44TH STREET | | | | | | | | PAY DATE: | 8/13/2019 |

| Address 2: | | | | | | | | | | |
| Address 3: | | | | | | | | | Employee: | REYNOSO, MANUEL |
| City, ST ZIP: | BROOKLYN NY 11232 | | | | | | | | Manager: | FAITH |
| Phone: | 718-567-0725 | | | | | | | | Employee phone: | |
| Fax: | 718-439-4828 | | | | | | | | Employee email: | |
| Email: | FAITH@JACKSEGGFARM.COM | | | | | | | | Tax ID#: | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | Total Hrs. | 38.00 | 3.00 | | | 41.00 |
| | | | | CASH | $1,214.00 | | | BONUS | |
| | | | | CHECK | $186.93 | | | TOTAL | $1,400.00 |

Employee signature

_Faith_

Manager signature

Date

5/13/2019
Date

**Weekly Time Sheet**

# JACK'S EGG FARM

| | |
|---|---|
| Street Address: | 130 44TH STREET |
| Address 2: | |
| Address 3: | |
| City, ST  ZIP: | BROOKLYN NY 11232 |
| Phone: | 718-567-0725 |
| Fax: | 718-439-4828 |
| Email: | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE: | 8/20/2019 |
| Employee: | REYNOSO, MANUEL |
| Manager: | FAITH |
| Employee phone: | |
| Employee email: | |
| Tax ID#: | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Tuesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Wednesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | Total Hrs. | 38.00 | 8.00 | | | 46.00 |
| | | | | CASH | $1,214.00 | | | | |
| | | | | CHECK | $186.93 | | | TOTAL | $1,400.00 |

Owner signature

*Faith*

Manager signature

Date

8/20/2019

Date

CONFIDENTIAL

**Weekly Time Sheet**

# JACK'S EGG FARM

| | |
|---|---|
| Street Address: | 130 44TH STREET |
| Address 2: | |
| Address 3: | |
| City, ST  ZIP: | BROOKLYN NY 11232 |
| Phone: | 718-567-0725 |
| Fax: | 718-439-4828 |
| Email: | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE: | 8/27/2019 |
| Employee: | REYNOSO, MANUEL |
| Manager: | FAITH |
| Employee phone: | |
| Employee email: | |
| Tax ID#: | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Column1 | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 11:00AM | | | 5.00 | | | | 5.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | Total Hrs. | 37.00 | 6.00 | | | 43.00 |
| | | | | CASH | $1,214.00 | | | | |
| | | | | CHECK | $186.93 | | | TOTAL | $1,400.00 |

Owner signature

Date

*Faith*

8/27/2019

Manager signature

Date

CONFIDENTIAL

DEF00085

# JACK'S EGG FARM

**Weekly Time Sheet**

| | |
|---|---|
| Street Address: | 130 44TH STREET |
| Address 2: | |
| Address 3: | |
| City, ST ZIP: | BROOKLYN NY 11232 |
| Phone: | 718-567-0725 |
| Fax: | 718-439-4828 |
| Email: | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE: | 9/3/2019 |
| Employee: | REYNOSO, MANUEL |
| Manager: | |
| Employee phone: | |
| Employee email: | |
| Tax ID#: | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | **Total Hrs.** | 38.00 | 5.00 | | | 43.00 |
| | | | | **CASH** | $1,314.00 | | | | |
| | | | | **CHECK** | $186.00 | | | | $1,500.00 |

Employee signature

*Faith McGin*

Manager signature

Date

9/3/2019

Date

**CONFIDENTIAL**

**DEF00086**

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address: | 130 44TH STREET |
| Address 2 | |
| Address 3. | |
| City ST ZIP | BROOKLYN NY 11232 |
| Phone. | 718-567-0725 |
| Fax: | 718-439-4828 |
| Email | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE | 9/10/2019 |
| Employee | REYNOSO, MANUEL |
| Manager | |
| Employee phone | |
| Employee email. | |
| Tax ID#. | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 3:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 11:00AM | | | 5.00 | | | | 5.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | Total Hrs. | 37.00 | 4.00 | | | | | | 41.00 |
| | CASH | $1,314.00 | | | | | | | |
| | CHECK | $186.00 | | | | | | | $1,500.00 |

Employee signature _____  Date

Manager signature _____   9/10/2019  Date

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address: | 130 44TH STREET |
| Address 2: | |
| Address 3: | |
| City, ST ZIP | BROOKLYN NY 11232 |
| Phone: | 718-567-0725 |
| Fax: | 718-439-4828 |
| Email: | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE: | 9/17/2019 |
| Employee: | REYNOSO, MANUEL |
| Manager | |
| Employee phone: | |
| Employee email: | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 12:0PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | Total Hrs. | 38.00 | 4.00 | | | | | | 42.00 |
| | CASH | $1,314.00 | | | | | | | |
| | CHECK | $186.00 | | | | | | | $1,500.00 |

Employee signature

Date    9/17/2019

Manager signature

Date

DEF00088

# JACK'S EGG FARM

**Weekly Time Sheet**

| | |
|---|---|
| Street Address: | 130 44TH STREET |
| Address 2: | |
| Address 3: | |
| City, ST ZIP: | BROOKLYN NY 11232 |
| Phone: | 718-567-0725 |
| Fax: | 718-439-4828 |
| Email: | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE: | 9/24/2019 |
| Employee: | REYNOSO, MANUEL |
| Manager: | |
| Employee phone: | |
| Employee email: | |
| Tax ID#: | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Thursday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | **Total Hrs.** | 38.00 | 3.00 | | | 41.00 |
| | | | | **CASH** | $1,314.00 | | | | |
| | | | | **CHECK** | $186.00 | | | | $1,500.00 |

Employee signature _____    Date _____

*JM*

Manager signature _____    Date 9/24/2019

**CONFIDENTIAL**

**DEF00089**

# Weekly Time Sheet

## JACK'S EGG FARM

| | | | |
|---|---|---|---|
| Street Address. | 130 44TH STREET | PAY DATE | 10/1/2019 |
| Address 2 | | | |
| Address 3. | | Employee. | REYNOSO MANUEL |
| City, ST ZIP: | BROOKLYN NY 11232 | Manager: | |
| Phone | 718-567-0725 | Employee phone | |
| Fax: | 718-439-4828 | Employee email | |
| Email | FAITH@JACKSEGGFARM.COM | Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | Total Hrs. | | 38.00 | 5.00 | | | 43.00 |
| | | | CASH | | $1,314.00 | | | | |
| | | | CHECK | | $186.00 | | | | $1,500.00 |

Employee signature
*Faith*

Date
10/1/2019

Manager signature

Date

DEF00090

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address. | 130 44TH STREET |
| Address 2 | |
| Address 3. | |
| City  ST  ZIP | BROOKLYN NY 11232 |
| Phone: | 718-567-0725 |
| Fax: | 718-439-4828 |
| Email | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE | 10/8/2019 |
| Employee | REYNOSO, MANUEL |
| Manager | |
| Employee phone· | |
| Employee email | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 11:00AM | | | 5.00 | | | | 5.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | Total Hrs. | 37.00 | 5.00 | | | 42.00 |
| | | | | CASH | $1,314.00 | | | | |
| | | | | CHECK | $186.00 | | | | $1,500.00 |

Employee signature

*Faith*

Manager signature

Date

10/8/2019

Date

CONFIDENTIAL

DEF00091

# Weekly Time Sheet

## JACK'S EGG FARM

| | | |
|---|---|---|
| Street Address: | 130 44TH STREET | |
| Address 2 | | |
| Address 3 | | |
| City, St  ZIP | BROOKLYN NY 11232 | |
| Phone | 718-567-0725 | |
| Fax | 718-439-4828 | |
| Email | FAITH@JACKSEGGFARM.COM | |

| | |
|---|---|
| PAY DATE: | 10/15/2019 |
| Employee: | REYNOSO, MANUEL |
| Manager: | |
| Employee phone | |
| Employee email: | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Thursday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Friday | 6:00AM | 11:00AM | | | 5.00 | | | | 5.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | Total Hrs. | 37.00 | 6.00 | | | 43.00 |
| | | | | CASH | $1,314.00 | | | | |
| | | | | CHECK | $186.00 | | | | $1,500.00 |

Employee signature

*Faith*

Manager signature

Date

10/15/2019

Date

# Weekly Time Sheet

## JACK'S EGG FARM

| | | | |
|---|---|---|---|
| Street Address | 130 44TH STREET | PAY DATE: | 10/22/2019 |
| Address 2 | | | |
| Address 3 | | Employee: | REYNOSO, MANUEL |
| City ST ZIP | BROOKLYN NY 11232 | Manager: | |
| Phone: | 718-567-0725 | Employee phone | |
| Fax: | 718-439-4828 | Employee email | |
| Email: | FAITH@JACKSEGGFARM.COM | Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 8:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | Total Hrs. | | 38.00 | 5.00 | | | 43.00 |
| | | | CASH | $ | $1,314.00 | | | | |
| | | | CHECK | | $186.00 | | | | $1,500.00 |

Employee signature

*Faith*

Manager signature

Date

10/22/2019

Date

CONFIDENTIAL

DEF00093

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address: | 130 44TH STREET |
| Address 2 | |
| Address 3 | |
| City, ST ZIP | BROOKLYN NY 11232 |
| Phone | 718-567-0725 |
| Fax | 718-439-4828 |
| Email | FAITH@JACKSEGGFARM COM |

| | |
|---|---|
| PAY DATE | 10/29/2019 |
| Employee. | REYNOSO MANUEL |
| Manager | |
| Employee phone | |
| Employee email | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | Total Hrs. | | 38.00 | 6.00 | | | 44.00 |
| | | | CASH | | $1 314.00 | | | | |
| | | | CHECK | | $186.00 | | | | $1,500.00 |

Employee signature

*Faith*

Date   10/29/2019

Manager signature

Date

CONFIDENTIAL

DEF00094

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address. | 130 44TH STREET |
| Address 2 | |
| Address 3: | |
| City, ST ZIP: | BROOKLYN NY 11232 |
| Phone. | 718-567 0725 |
| Fax: | 718-439-4828 |
| Email | FAITH@JACKSEGGFARM COM |

| | |
|---|---|
| PAY DATE | 11/5/2019 |
| Employee | REYNOSO, MANUEL |
| Manager: | |
| Employee phone | |
| Employee email | |
| Tax ID#* | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Tuesday | 6 00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 8:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 8:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 12 00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | Total Hrs. | 38.00 | 4.00 | | | 42.00 |
| | | | | CASH | $1,314.00 | | | | |
| | | | | CHECK | $186.00 | | | | $1,500 00 |

Employee signature

*Faith*

Manager signature

Date

11/5/2019

Date

**CONFIDENTIAL**

**DEF00095**

# Weekly Time Sheet

## JACK'S EGG FARM

| | | |
|---|---|---|
| Street Address | 130 44TH STREET | |
| Address 2 | | |
| Address 3 | | |
| City ST ZIP | BROOKLYN NY 11232 | |
| Phone | 718-567-0725 | |
| Fax | 718-439-4828 | |
| Email | FAITH@JACKSEGGFARM.COM | |

| | |
|---|---|
| PAY DATE | 11/12/2019 |
| Employee | REYNOSO, MANUEL |
| Manager | |
| Employee phone | |
| Employee email | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 11:00AM | | | 5.00 | | | | 5.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | Total Hrs. | | 37.00 | 6.00 | | | 43.00 |
| | | | CASH | | $1,314.00 | | | | |
| | | | CHECK | | $186.00 | | | | $1,500.00 |

| Employee signature | Date |
|---|---|
| *Faith* | 11/12/2019 |
| Manager signature | Date |

CONFIDENTIAL

DEF00096

# Weekly Time Sheet

## JACK'S EGG FARM

| | | | |
|---|---|---|---|
| Street Address: | 130 44TH STREET | PAY DATE | 11/19/2019 |
| Address 2 | | | |
| Address 3 | | Employee | REYNOSO, MANUEL |
| City ST ZIP | BROOKLYN NY 11232 | Manager | |
| Phone: | 718-567-0725 | Employee phone | |
| Fax: | 718-439-4828 | Employee email | |
| Email | FAITH@JACKSEGGFARM.COM | Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | Total Hrs. | | 38.00 | 4.00 | | | 42.00 |
| | | | CASH | | $1,314.00 | | | | |
| | | | CHECK | | $186.00 | | | | $1,500.00 |

Employee signature _____   Date 11/19/2019

Manager signature _____   Date

CONFIDENTIAL

DEF00097

# Weekly Time Sheet

## JACK'S EGG FARM

| | | | |
|---|---|---|---|
| Street Address: | 130 44TH STREET | PAY DATE: | 11/26/2019 |
| Address 2: | | | |
| Address 3: | | Employee: | REYNOSO, MANUEL |
| City, ST ZIP: | BROOKLYN NY 11232 | Manager: | |
| Phone: | 718-567-0725 | Employee phone: | |
| Fax: | 718-439-4828 | Employee email: | |
| Email: | FAITH@JACKSEGGFARM.COM | Tax ID#: | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 1:00PM | | | 7.00 | | | | 7.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | Total Hrs. | | 39.00 | 5.00 | | | 44.00 |
| | | | CASH | | $1,314.00 | | | | |
| | | | CHECK | | $186.00 | | | | $1,500.00 |

Employee signature

*JM*

Manager signature

Date   11/26/2019

Date

CONFIDENTIAL

DEF00098

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address: | 130 44TH STREET |
| Address 2 | |
| Address 3 | |
| City, ST ZIP: | BROOKLYN NY 11232 |
| Phone | 718-567-0725 |
| Fax: | 718-439-4828 |
| Email: | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE: | 12/3/2019 |
| Employee: | REYNOSO, MANUEL |
| Manager: | |
| Employee phone | |
| Employee email | |
| Tax ID#: | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | Total Hrs. | 38.00 | 3.00 | | | 41.00 |
| | | | CASH | $1,314.00 | | | | |
| | | | CHECK | $186.00 | | | | $1,500.00 |

Employee signature _Faith_

Manager signature

Date 12/3/2019

Date

CONFIDENTIAL



# Weekly Time Sheet

## JACK'S EGG FARM

| | | | |
|---|---|---|---|
| Street Address: | 130 44TH STREET | PAY DATE | 12/10/2019 |
| Address 2 | | | |
| Address 3 | | Employee | REYNOSO MANUEL |
| City. ST ZIP. | BROOKLYN NY 11232 | Manager | |
| Phone | 718-567-0725 | Employee phone | |
| Fax. | 718-439-4828 | Employee email | |
| Email: | FAITH@JACKSEGGFARM.COM | Tax ID#: | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Tuesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Friday | 6:00AM | 11:00AM | | | 5.00 | | | | 5.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | Total Hrs. | 37.00 | 5.00 | | | 42.00 |
| | | | | CASH | $1,314.00 | | | | |
| | | | | CHECK | $186.00 | | | | $1,500.00 |

Employee signature

Date

Manager signature



Date 12/10/2019

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address: | 130 44TH STREET |
| Address 2: | |
| Address 3: | |
| City, ST ZIP | BROOKLYN NY 11232 |
| Phone | 718-567-0725 |
| Fax: | 718-439-4828 |
| Email: | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE | 12/17/2019 |
| Employee: | REYNOSO, MANUEL |
| Manager: | |
| Employee phone | |
| Employee email: | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 11:00AM | | | 5.00 | | | | 5.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | Total Hrs. | | 37.00 | 4.00 | | | 41.00 |
| | | | CASH | | $1,314.00 | | | | |
| | | | CHECK | | $186.00 | | | | $1,500.00 |

Employee signature

*JM*

Manager signature

Date

12/17/2019

Date

CONFIDENTIAL

DEF00101

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address: | 130 44TH STREET |
| Address 2: | |
| Address 3: | |
| City ST ZIP | BROOKLYN NY 11232 |
| Phone: | 718-567-0725 |
| Fax: | 718-439-4828 |
| Email: | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE: | 12/23/2019 |
| Employee | REYNOSO, MANUEL |
| Manager | |
| Employee phone: | |
| Employee email | |
| Tax ID# | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Tuesday | 6:00AM | 4:00PM | | | 8.00 | 2.00 | | | 10.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 5:00PM | | | 8.00 | 3.00 | | | 11.00 |
| Friday | 6:00AM | 12:00PM | | | 8.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| Total Hrs. | | | | | 38.00 | 7.00 | | | 45.00 |
| CASH | | | | | $1,314.00 | | | | |
| CHECK | | | | | $186.00 | | | | $1,500.00 |

Employee signature

_JM_

Manager signature

Date

12/23/2019

Date

CONFIDENTIAL

DEF00102

# Weekly Time Sheet

## JACK'S EGG FARM

| | |
|---|---|
| Street Address: | 130 44TH STREET |
| Address 2: | |
| Address 3: | |
| City, ST ZIP: | BROOKLYN NY 11232 |
| Phone: | 718-567-0725 |
| Fax: | 718-439-4828 |
| Email: | FAITH@JACKSEGGFARM.COM |

| | |
|---|---|
| PAY DATE: | 12/30/2019 |
| Employee: | REYNOSO, MANUEL |
| Manager: | |
| Employee phone: | |
| Employee email: | |
| Tax ID#: | |

| Day | In | Out | In | Out | Regular Hrs. | Overtime Hrs. | Sick Hrs. | Vacation Hrs. | Total |
|---|---|---|---|---|---|---|---|---|---|
| Monday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Tuesday | 6:00AM | 2:00PM | | | 8.00 | | | | 8.00 |
| Wednesday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Thursday | 6:00AM | 3:00PM | | | 8.00 | 1.00 | | | 9.00 |
| Friday | 6:00AM | 12:00PM | | | 6.00 | | | | 6.00 |
| Saturday | | | | | | | | | |
| Sunday | | | | | | | | | |
| | | | | Total Hrs. | 38.00 | 2.00 | | | 40.00 |
| | | | | CASH | $1,314.00 | | | | |
| | | | | CHECK | $186.00 | | | | $1,500.00 |

Employee signature

*Faith McSm*

Manager signature

Date   12/30/2019

Date

CONFIDENTIAL

DEF00103